**Cornelius TAYLOR, Plaintiff–Appellant**

v.

**CMCF 720 CLINIC; Mississippi Department of Corrections; Christopher B. Epps; Lawrence Kelly; Robert Culpepper; Gloria Perry; John Does, Defendants–Appellees.**

**No. 06–60397**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Nov. 19, 2007.

Cornelius Taylor, Pearl, MS, pro se.

Michael Chadwick Smith, Phelps Dunbar, John Lewis Clay, Office of the Attorney General for the State of Mississippi, Jackson, MS, for Defendants–Appellees.

Before WIENER, GARZA, and BENAVIDES, Circuit Judges.

PER CURIAM: *

Plaintiff–Appellant Cornelius Taylor, Mississippi prisoner # K3171, alleged un-

---

* Pursuant to 5TH CIR. R. 47.5, the court has    determined that this opinion should not be

der 42 U.S.C. § 1983 that, when he suffered a heart attack, prison clinic officials gave him substandard treatment and delayed calling an ambulance to take him to the hospital, thereby causing extensive damage to his heart. Taylor appeals the district court's dismissal of his complaint under 28 U.S.C. § 1915(e)(2)(B)(i) and (ii) as frivolous and for failure to state a claim on which relief may be granted. We review a dismissal as frivolous pursuant to § 1915(e)(2)(B)(i) for abuse of discretion and review a dismissal for failure to state a claim pursuant to § 1915(e)(2)(B)(ii) de novo. *Geiger v. Jowers,* 404 F.3d 371, 373 (2005); *Harris v. Hegmann,* 198 F.3d 153, 156 (5th Cir.1999). As the district court dismissed the claims pursuant to both subsections, our review is de novo. *See Geiger,* 404 F.3d at 373.

Taylor asserts that the prison clinic staff had access to his health records which show that he had suffered a heart attack prior to his incarceration; therefore the clinic staff had actual knowledge of the risk to his health that would result from delaying proper treatment. He is incredulous that the clinic staff could have given him such substandard treatment but for deliberate indifference.

Prison officials violate the Eighth Amendment's prohibition against cruel and unusual punishment when they demonstrate deliberate indifference to a prisoner's serious medical needs, constituting an "unnecessary and wanton infliction of pain," or when they delay medical care "if there has been deliberate indifference [that] results in substantial harm." *Estelle v. Gamble,* 429 U.S. 97, 104–05, 97 S.Ct. 285, 50 L.Ed.2d 251 (1976) (internal quotations and citation omitted); *Easter v. Powell,* 467 F.3d 459, 463 (5th Cir.2006) (inter-

nal quotation marks and citation omitted). A prison official acts with deliberate indifference when he "knows of and disregards an excessive risk to inmate health or safety; the official must both be aware of facts from which the inference could be drawn that a substantial risk of serious harm exists, and he must also draw the inference." *Farmer v. Brennan,* 511 U.S. 825, 837, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994).

The facts alleged by Taylor demonstrate that, in the two and a half hours that Taylor was in the prison clinic before being transported to the hospital, the clinic staff tried to ascertain whether Taylor was having a heart attack. They performed an enzyme test and placed Taylor on a cardiac monitor; provided Taylor with oxygen, an analgesic, and an aspirin; and attempted to keep him calm. It appears to be true that the clinic staff wrongly concluded that Taylor was not having a heart attack, but when Taylor's symptoms did not improve, he was taken to a hospital in an ambulance. (Taylor has no complaint about his treatment in the hospital.)

Taylor may have pled facts sufficient to demonstrate that he was the victim of medical malpractice or negligence and that he suffered serious harm as a result; however, unsuccessful medical treatment, negligence, neglect, and medical malpractice do not give rise to a § 1983 action. *Varnado v. Lynaugh,* 920 F.2d 320, 321 (5th Cir.1991). Taylor has not pled facts sufficient to demonstrate, if true, that the defendants *disregarded* an excessive risk to his health. *See Farmer,* 511 U.S. at 837, 114 S.Ct. 1970. The judgment of the district court is AFFIRMED. Taylor's mo-

---

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

R. 47.5.4.

tion for summary judgment by default is DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.